UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
MANHATTAN DIVISION

In re:                                              §
MARK ROSS & CO. INC.                                §          Case No.  1:08-bk-15125
                                                    §
                        Debtor(s)                   §
                                                    §

CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Ian J. Gazes, Chapter 7 Trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $0.00 (Without deducting any secured claims) | Assets Exempt: NA |
| Total Distributions to Claimants: $665,345.68 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: $343,908.62 | |

3) Total gross receipts of $1,010,227.88 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,010,227.88 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3** ) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4** ) | NA | $341,951.13 | $341,951.13 | $341,951.13 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | NA | $1,957.49 | $1,957.49 | $1,957.49 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | $0.00 | $206,764.98 | $189,301.33 | $124,754.54 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7** ) | $0.00 | $7,494,343.75 | $7,508,262.48 | $540,591.14 |
| **TOTAL DISBURSEMENTS** | $0.00 | $8,045,017.35 | $8,041,472.43 | $1,009,254.30 |

4) This case was originally filed under chapter 7 on 12/22/2008. The case was pending for 135 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8.**  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9.**

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated :     03/28/2020                              By :     /s/ Ian J. Gazes

                                                                  Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4 (a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE [1] | AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE/COMMISSIONS | 1221-000 | $997,306.76 |
| REFUND | 1221-000 | $2,918.12 |
| C.A. Case | 1249-000 | $10,000.00 |
| Post-Petition Interest Deposits | 1270-000 | $3.00 |
| **TOTAL GROSS RECEIPTS** | | $1,010,227.88 |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| NA | NA | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $0.00 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA |
| **TOTAL SECURED** | | | $0.00 | $0.00 | $0.00 | $0.00 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| IAN J. GAZES (SDNY) | 2100-000 | NA | $53,507.12 | $53,507.12 | $53,507.12 |
| GAZES LLC | 2300-000 | NA | $37.61 | $37.61 | $37.61 |
| GAZES LLC | 2300-000 | NA | $455.20 | $455.20 | $455.20 |
| GAZES LLC | 2300-000 | NA | $568.07 | $568.07 | $568.07 |
| INTERNATIONAL SURETIES LTD | 2300-000 | NA | $385.27 | $385.27 | $385.27 |
| International Sureties, LTD. | 2300-000 | NA | $442.11 | $442.11 | $442.11 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Manhattan Mini Storage LLC | 2420-000 | NA | $5,000.00 | $5,000.00 | $5,000.00 |
| Empire National Bank | 2600-000 | NA | $11,921.31 | $11,921.31 | $11,921.31 |
| EmpireNationalBank | 2600-000 | NA | $24,340.13 | $24,340.13 | $24,340.13 |
| Texas Capital Bank | 2600-000 | NA | $20,914.90 | $20,914.90 | $20,914.90 |
| Union Bank | 2600-000 | NA | $717.78 | $717.78 | $717.78 |
| NYC DEPARTMENT OF FINANCE | 2690-000 | NA | $52.00 | $52.00 | $52.00 |
| NYS CORPORATION TAX | 2690-000 | NA | $50.00 | $50.00 | $50.00 |
| COMMISSIONER OF TAXATION AND | 2820-000 | NA | $389.92 | $389.92 | $389.92 |
| NYS CORPORATION TAX | 2820-000 | NA | $25.00 | $25.00 | $25.00 |
| GARDEN CITY GROUP | 2990-000 | NA | $900.00 | $900.00 | $900.00 |
| Gazes LLC | 3110-000 | NA | $115,016.50 | $115,016.50 | $115,016.50 |
| Gazes LLC | 3120-000 | NA | $3,812.03 | $3,812.03 | $3,812.03 |
| Marcum LLP | 3410-000 | NA | $80,007.00 | $80,007.00 | $80,007.00 |
| Marcum LLP | 3420-000 | NA | $23,409.18 | $23,409.18 | $23,409.18 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | NA | $341,951.13 | $341,951.13 | $341,951.13 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE | 6810-000 | NA | $1,957.49 | $1,957.49 | $1,957.49 |
| TOTAL PRIOR CHAPTER ADMIN FEES AND CHARGES | | NA | $1,957.49 | $1,957.49 | $1,957.49 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Internal Revenue Service | 5800-000 | NA | $8,464.06 | $8,464.06 | $8,464.06 |
| | New York State Department of | 5800-000 | NA | $9,259.14 | $9,259.14 | $9,259.14 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00001A | LEE WELSH THAYER | 5300-000 | NA | $9,023.81 | $5,448.34 | $2,526.73 |
| 00001A | LEE WELSH THAYER | 5300-001 | NA | NA | NA | $2,921.61 |
| 00003A | STEPHEN PHEBUS | 5300-000 | NA | $10,500.00 | $10,500.00 | $10,500.00 |
| 00004A | TOM TYRRELL HARRISON | 5300-000 | NA | $10,950.00 | $10,950.00 | $5,078.18 |
| 00007A | PHILIP S. HILL | 5300-000 | NA | $10,950.00 | $10,950.00 | $5,078.18 |
| 00007A | PHILIP S. HILL | 5300-001 | NA | NA | NA | $5,871.82 |
| 00010A | BARBARA NOVAK | 5800-000 | NA | $10,950.00 | $10,950.00 | $0.00 |
| 00011A | Internal Revenue Service | 5800-000 | NA | $47,724.97 | $47,724.97 | $0.00 |
| 00012 | Internal Revenue Service | 5800-000 | NA | $0.00 | $0.00 | $0.00 |
| 00014A | NYS DEPT OF TAX & FINANCE | 5800-000 | NA | $1,357.58 | $1,357.58 | $1,357.58 |
| 00015A | MICHAEL CANFORA 85-10 120TH | 5300-000 | NA | $15,781.25 | $10,950.00 | $10,950.00 |
| 00017A | JULIE M. ROSNER | 5300-000 | NA | $14,494.89 | $10,950.00 | $10,950.00 |
| 00018A | BARBARA NOVAK | 5300-000 | NA | $10,950.00 | $10,950.00 | $10,950.00 |
| 00019 | KERSTEN LARSON BAUTISTA | 5300-000 | NA | $2,300.00 | $2,300.00 | $2,300.00 |
| 00020A | Mary Jo Van Dalen | 5300-000 | NA | $9,782.88 | $7,695.84 | $7,695.84 |
| 00021A | ALEXANDER L. van DALEN | 5300-000 | NA | $12,475.00 | $10,950.00 | $10,950.00 |
| 00023A | Peter J. Molinaro | 5300-000 | NA | $12,850.00 | $10,950.00 | $10,950.00 |
| 00024A | Franchise Tax Board Bankruptcy | 5800-000 | NA | $3,079.58 | $3,079.58 | $3,079.58 |
| | Tom Tyrrell | 5300-000 | NA | $5,871.82 | $5,871.82 | $5,871.82 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $206,764.98 | $189,301.33 | $124,754.54 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| E-MED | Internal Revenue Service | 7100-000 | NA | $32,149.38 | $32,149.38 | $2,352.82 |
| E-FICA | Internal Revenue Service | 7100-000 | NA | $137,466.30 | $137,466.30 | $10,060.34 |
| E-SUTA | New York State Department of | 7100-000 | NA | $200,102.15 | $200,102.15 | $14,644.27 |

EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00001 | LEE WELSH THAYER | 7100-000 | NA | $0.00 | $3,575.47 | $121.34 |
| 00001 | LEE WELSH THAYER | 7100-001 | NA | NA | NA | $140.33 |
| 00002 | JAN K. VAN DALEN | 7100-000 | NA | $99,076.92 | $99,076.92 | $7,250.84 |
| 00003 | STEPHEN PHEBUS | 7100-000 | NA | $72,459.32 | $72,459.32 | $5,302.86 |
| 00004 | TOM TYRRELL HARRISON | 7100-000 | NA | $319,479.27 | $319,479.27 | $10,843.07 |
| 00005 | CIT COMMUNICATIONS FINANCE | 7100-001 | NA | $65,764.57 | $65,764.57 | $4,812.91 |
| 00006 | BARGER & WOLEN LLP RANDALL | 7100-001 | NA | $368,641.44 | $368,641.44 | $26,978.65 |
| 00007 | PHILIP S. HILL | 7100-000 | NA | $817,742.31 | $817,742.31 | $27,754.02 |
| 00007 | PHILIP S. HILL | 7100-001 | NA | NA | NA | $32,091.63 |
| 00008 | WOLPERT & ASSOCIATES, P.A. | 7100-000 | NA | $28,752.72 | $28,752.72 | $2,104.24 |
| 00009 | MICHAEL CANFORA 85-10 120TH | 7100-000 | NA | $15,781.25 | $15,781.25 | $0.00 |
| 00010 | BARBARA NOVAK | 7100-000 | NA | $81,190.83 | $81,190.83 | $0.00 |
| 00011 | Internal Revenue Service | 7100-000 | NA | $12,012.62 | $12,012.62 | $0.00 |
| 00013 | Herrick Feinstein LLP | 7100-000 | NA | $2,967,298.12 | $2,967,298.12 | $217,158.73 |
| 00014 | NYS DEPT OF TAX & FINANCE | 7100-000 | NA | $250.00 | $250.00 | $18.30 |
| 00015 | MICHAEL CANFORA 85-10 120TH | 7100-000 | NA | $0.00 | $4,831.25 | $353.57 |
| 00016 | THOMAS REUTERS-WEST | 7100-000 | NA | $19,916.50 | $19,916.50 | $1,457.57 |
| 00017 | JULIE M. ROSNER | 7100-000 | NA | $3,544.89 | $3,544.89 | $259.43 |
| 00018 | BARBARA NOVAK | 7100-000 | NA | $59,290.83 | $59,290.83 | $4,339.14 |
| 00020 | Mary Jo Van Dalen | 7100-000 | NA | $0.00 | $2,087.01 | $152.74 |
| 00021 | ALEXANDER L. van DALEN | 7100-000 | NA | $30,061.98 | $31,586.98 | $2,311.66 |
| 00022 | GARY LEVEN | 7100-000 | NA | $73,474.11 | $73,474.11 | $5,377.13 |
| 00023 | Peter J. Molinaro | 7100-000 | NA | $728,150.00 | $730,050.00 | $53,427.97 |
| 00024 | Franchise Tax Board Bankruptcy | 7100-000 | NA | $686.85 | $686.85 | $50.27 |
| 00025 | NEW EARTH TECHNOLOGIES | 7100-000 | NA | $12,146.69 | $12,146.69 | $888.94 |
| 00026 | PRINCIPAL LIFE INSURANCE | 7100-000 | NA | $1,336,367.00 | $1,336,367.00 | $97,800.67 |
| | Schedule F - 206 Creditors All | | NA | NA | NA | $0.00 |
| | Tom Tyrrell | 7100-000 | NA | $12,537.70 | $12,537.70 | $12,537.70 |

| TOTAL GENERAL UNSECURED CLAIMS | $0.00 | $7,494,343.75 | $7,508,262.48 | $540,591.14 |
| --- | --- | --- | --- | --- |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No:** 08-15125                **Judge:** Stuart M. Bernstein                **Trustee Name:** Ian J. Gazes
**Case Name:** MARK ROSS & CO. INC.                **Date Filed (f) or Converted (c):** 12/22/2008 (f)
                **341(a) Meeting Date:** 12/22/2008
**For Period Ending:** 03/28/2020                **Claims Bar Date:** 06/30/2017

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 1.    ACCOUNTS RECEIVABLE/COMMISSIONS (u) | 987,845.01 | 995,723.76 | | 997,306.76 | FA |
| 2.    REFUND (u) | 0.00 | 2,844.07 | | 2,918.12 | FA |
| 3.    C.A. Case (u) | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 4.    Claim against AMEX (u) | 0.00 | 0.00 | | 0.00 | FA |
| INT.   Post-Petition Interest Deposits (u) | 0.00 | Unknown | | 3.00 | FA |

                                                                    **Gross Value of Remaining Assets**

| | | | | | |
|---|---|---|---|---|---|
| **TOTALS (Excluding Unknown Values)** | 987,845.01 | 1,008,567.83 | | 1,010,227.88 | 0.00 |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

**In this involuntary case, the Debtor and its designated principal did not file schedules in this case and were uncooperative in turning over the Debtor's complete books and records.  Thereafter, the Trustee was unable to locate the Debtor's principal.  The Trustee's accountants prepared schedules based on incomplete books and records during which time approximately 120 potential creditors were identified.  Because, these potential creditors more than likely did not receive notice of the previously established bar date, the Trustee has filed a motion for an order establishing a supplemental bar date.**

**TFR will be submitted on 2/7/18**

**Initial Projected Date of Final Report(TFR) :** 12/01/2011                **Current Projected Date of Final Report(TFR) :** 02/26/2018

**Trustee's Signature**        /s/Ian J. Gazes                **Date:**  03/28/2020
                Ian J. Gazes
                4780 SW 86th Terrace
                Miami, FL 33143
                Phone : (212) 765-9000

UST Form 101-7-TDR (10/1/2010) (Page 8)                                **Exhibit 8**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-15125 | | | Trustee Name: | Ian J. Gazes |
|---|---|---|---|---|---|
| Case Name: | MARK ROSS & CO. INC. | | | Bank Name: | Texas Capital Bank |
| | | | | Account Number/CD#: | ******2217 |
| | | | | Account Name | Checking Account |
| Taxpayer ID No: | **-***1560 | | | Blanket bond (per case limit): | 64,217,507.00 |
| For Period Ending: | 3/28/2020 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/13/2016 | | Transfer from Empire Bank | Transfer of funds | 9999-000 | 967,680.61 | | 967,680.61 |
| 10/18/2016 | [1] | PRINCIPAL LIFE INSURANCE COMPANY Des Moines, IA 50392 | ACCOUNTS RECEIVABLE | 1221-000 | 79.76 | | 967,760.37 |
| 11/03/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 828.75 | 966,931.62 |
| 11/09/2016 | [1] | PRINCIPAL LIFE INSURANCE COMPANY Des Moines, IA 50392 | ACCOUNTS RECEIVABLE | 1221-000 | 36.75 | | 966,968.37 |
| 12/05/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,351.17 | 965,617.20 |
| 12/27/2016 | [1] | PRINCIPAL LIFE INSURANCE COMPANY Des Moines, IA 50392 | ACCOUNTS RECEIVABLE | 1221-000 | 103.51 | | 965,720.71 |
| 01/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,349.49 | 964,371.22 |
| | | | Page Subtotals | | 967,900.63 | 3,529.41 | |

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-15125

Case Name: MARK ROSS & CO. INC.

Taxpayer ID No: **-***1560

For Period Ending: 3/28/2020

Trustee Name: Ian J. Gazes

Bank Name: Texas Capital Bank

Account Number/CD#: ******2217

Account Name Checking Account

Blanket bond (per case limit): 64,217,507.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,347.60 | 963,023.62 |
| 02/06/2017 | [1] | PRINCIPAL LIFE INSURANCE COMPANY Des Moines, IA 50392 | A/R | 1221-000 | 1,520.86 | | 964,544.48 |
| 03/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,347.47 | 963,197.01 |
| 04/03/2017 | [1] | PRINCIPAL LIFE INSURANCE COMPANY Des Moines, IA 50392 | A/R | 1221-000 | 195.46 | | 963,392.47 |
| 04/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,345.96 | 962,046.51 |
| 04/25/2017 | 53001 | GARDEN CITY GROUP 1985 MARCUS AVENUE SUITE 200 LAKE SUCCESS, NY 11042 | INVOICE 4/24/17 | 2990-000 | | 900.00 | 961,146.51 |
| | | | Page Subtotals | | 1,716.32 | 4,941.03 | |

UST Form 101-7-TDR (10/1/2010) (Page 10)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-15125
Case Name: MARK ROSS & CO. INC.

Taxpayer ID No: **-***1560
For Period Ending: 3/28/2020

Trustee Name: Ian J. Gazes
Bank Name: Texas Capital Bank
Account Number/CD#: ******2217
Account Name Checking Account
Blanket bond (per case limit): 64,217,507.00
Separate bond (if applicable): 0.00

| 1 Transaction Date | 2 Check or [Refer#] | 3 Paid To / Received From | 4 Description of Transaction | Uniform Trans. Code | 5 Deposits($) | 6 Disbursements($) | 7 Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 05/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,344.34 | 959,802.17 |
| 06/05/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,341.30 | 958,460.87 |
| 06/19/2017 | [1] | PRINCIPAL LIFE INSURANCE COMPANY Des Moines, IA 50392 | A/R | 1221-000 | 36.59 | | 958,497.46 |
| 06/20/2017 | 53002 | International Sureties, LTD. 701 POYDRAS ST. SUITE 420 NEW ORLEANS, LA 70139 | Bond Premium #016030120 | 2300-000 | | 442.11 | 958,055.35 |
| 07/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,339.39 | 956,715.96 |
| 08/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,336.90 | 955,379.06 |
| | | | Page Subtotals | | 36.59 | 5,804.04 | |

UST Form 101-7-TDR (10/1/2010) (Page 11)

**Exhibit 9**

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 08-15125 | | Trustee Name: | Ian J. Gazes |
| Case Name: | MARK ROSS & CO. INC. | | Bank Name: | Texas Capital Bank |
| | | | Account Number/CD#: | ******2217 |
| | | | Account Name | Checking Account |
| Taxpayer ID No: | **-***1560 | | Blanket bond (per case limit): | 64,217,507.00 |
| For Period Ending: | 3/28/2020 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/05/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,335.03 | 954,044.03 |
| *10/04/2017 | 53003 | NYS CORPORATION TAX<br>PROCESSING UNIT, P.O.BOX 22092<br>ALBANY , NY 12201-2092 | 12/31/16 FORM CT-3-S | 2820-004 | | 25.00 | 954,019.03 |
| 10/04/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,333.30 | 952,685.73 |
| 11/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,331.37 | 951,354.36 |
| 12/04/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,329.45 | 950,024.91 |
| 01/03/2018 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,327.65 | 948,697.26 |
| | | | Page Subtotals | | 0.00 | 6,681.80 | |

UST Form 101-7-TDR (10/1/2010) (Page 12)                                              **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 08-15125 | |
| Case Name: | MARK ROSS & CO. INC. | |
| Taxpayer ID No: | **-***1560 | |
| For Period Ending: | 3/28/2020 | |

| | |
|---|---|
| Trustee Name: | Ian J. Gazes |
| Bank Name: | Texas Capital Bank |
| Account Number/CD#: | ******2217 |
| Account Name | Checking Account |
| Blanket bond (per case limit): | 64,217,507.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/05/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,325.73 | 947,371.53 |
| *03/30/2018 | | NYS CORPORATION TAX PROCESSING UNIT, P.O.BOX 22092 ALBANY , NY 12201-2092 | Stop Payment on Check 53003 | 2820-004 | | (25.00) | 947,396.53 |
| 04/26/2018 | [1] | PRINCIPAL LIFE INSURANCE COMPANY Des Moines, IA 50392 | A/R | 1221-000 | 1,657.05 | | 949,053.58 |
| 04/27/2018 | 53004 | INTERNAL REVENUE SERVICE CINCINNATI, OH 45999-0149 | NOTCE    CP504B 20161120S  EIN#65-0141560 | 6810-000 | | 1,957.49 | 947,096.09 |
| *05/21/2018 | 53005 | IAN J. GAZES (SDNY) 151 HUDSON STREET NEW YORK , NY 10013 | Trustee's Compensation | 2100-003 | | 53,507.12 | 893,588.97 |
| 05/21/2018 | 53006 | Manhattan Mini Storage LLC 520 Eighth Avenue, 19th Floor New York, NY 10018 | | 2420-000 | | 5,000.00 | 888,588.97 |
| 05/21/2018 | 53007 | NYS CORPORATION TAX PROCESSING UNIT, P.O.BOX 22092 Albany, NY 12201-2092 | | 2820-000 | | 25.00 | 888,563.97 |
| | | | Page Subtotals | | 1,657.05 | 61,790.34 | |

UST Form 101-7-TDR (10/1/2010) (Page 13)                                              **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 08-15125 | | | Trustee Name: | Ian J. Gazes |
|---|---|---|---|---|---|
| Case Name: | MARK ROSS & CO. INC. | | | Bank Name: | Texas Capital Bank |
| | | | | Account Number/CD#: | ******2217 |
| | | | | Account Name | Checking Account |
| Taxpayer ID No: | **-***1560 | | | Blanket bond (per case limit): | 64,217,507.00 |
| For Period Ending: | 3/28/2020 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/21/2018 | 53008 | Gazes LLC 151 Hudson St New York, NY 10013 | | 3110-000 | | 115,016.50 | 773,547.47 |
| 05/21/2018 | 53009 | Gazes LLC 151 Hudson St New York, NY 10013 | | 3120-000 | | 3,812.03 | 769,735.44 |
| 05/21/2018 | 53010 | Marcum LLP 450 E. Las Olas Blvd. 9th Fl Ft. Lauderdale, FL 33301 | | 3410-000 | | 80,007.00 | 689,728.44 |
| 05/21/2018 | 53011 | Marcum LLP 450 E. Las Olas Blvd. 9th Fl Ft. Lauderdale, FL 33301 | | 3420-000 | | 23,409.18 | 666,319.26 |
| 05/21/2018 | 53012 | NYS DEPT OF TAX & FINANCE BANKRUPTCY SECTION PO Box 5300 Albany, NY 12205 | Disb of 100.00% to Claim #00014A | 5800-000 | | 1,357.58 | 664,961.68 |
| 05/21/2018 | 53013 | Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812 | Disb of 100.00% to Claim #00024A | 5800-000 | | 3,079.58 | 661,882.10 |
| | | | | Page Subtotals | 0.00 | 226,681.87 | |

UST Form 101-7-TDR (10/1/2010) (Page 14)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 08-15125 | **Trustee Name:** Ian J. Gazes |
| **Case Name:** MARK ROSS & CO. INC. | **Bank Name:** Texas Capital Bank |
| | **Account Number/CD#:** ******2217 |
| **Taxpayer ID No:** **-***1560 | **Account Name** Checking Account |
| **For Period Ending:** 3/28/2020 | **Blanket bond (per case limit):** 64,217,507.00 |
| | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/21/2018 | | Internal Revenue Service<br>PO Box 60<br>Brooklyn, NY 11202 | Disb of 100.00% to Claim #<br>Employer matching taxes | | | 8,464.06 | 653,418.04 |
| | | | ALEXANDER L. van DALEN (SocSec Employer) | (256.49) | 5800-000 | | |
| | | | ALEXANDER L. van DALEN (Medicare Employer) | (158.78) | 5800-000 | | |
| | | | ALEXANDER L. van DALEN (Fed Employer) | (65.70) | 5800-000 | | |
| | | | BARBARA NOVAK (SocSec Employer) | (544.99) | 5800-000 | | |
| | | | BARBARA NOVAK (Medicare Employer) | (158.78) | 5800-000 | | |
| | | | BARBARA NOVAK (Fed Employer) | (65.70) | 5800-000 | | |
| | | | JULIE M. ROSNER (SocSec Employer) | (544.99) | 5800-000 | | |
| | | | JULIE M. ROSNER (Medicare Employer) | (158.78) | 5800-000 | | |
| | | | JULIE M. ROSNER (Fed Employer) | (65.70) | 5800-000 | | |
| | | | KERSTEN LARSON BAUTISTA (SocSec Employer) | (142.60) | 5800-000 | | |
| | | | KERSTEN LARSON BAUTISTA (Medicare Employer) | (33.35) | 5800-000 | | |
| | | | KERSTEN LARSON BAUTISTA (Fed Employer) | (13.80) | 5800-000 | | |
| | | | LEE WELSH THAYER (SocSec Employer) | (337.80) | 5800-000 | | |

| | | | Page Subtotals | | 0.00 | 8,464.06 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No:  08-15125 | Trustee Name:  Ian J. Gazes | |
| Case Name:  MARK ROSS & CO. INC. | Bank Name:  Texas Capital Bank | |
| | Account Number/CD#:  ******2217 | |
| | Account Name  Checking Account | |
| Taxpayer ID No:  **-***1560 | Blanket bond (per case limit):  64,217,507.00 | |
| For Period Ending:  3/28/2020 | Separate bond (if applicable):  0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | LEE WELSH THAYER (Medicare Employer) | (79.00) | 5800-000 | | |
| | | | LEE WELSH THAYER (Fed Employer) | (32.69) | 5800-000 | | |
| | | | MICHAEL CANFORA 85-10 120TH STREET #411 KEW GARDENS, NY 11415 (SocSec Employer) | (678.90) | 5800-000 | | |
| | | | MICHAEL CANFORA 85-10 120TH STREET #411 KEW GARDENS, NY 11415 (Medicare Employer) | (158.78) | 5800-000 | | |
| | | | MICHAEL CANFORA 85-10 120TH STREET #411 KEW GARDENS, NY 11415 (Fed Employer) | (65.70) | 5800-000 | | |
| | | | Mary Jo Van Dalen (SocSec Employer) | (477.14) | 5800-000 | | |
| | | | Mary Jo Van Dalen (Medicare Employer) | (111.59) | 5800-000 | | |
| | | | Mary Jo Van Dalen (Fed Employer) | (46.18) | 5800-000 | | |
| | | | PHILIP S. HILL (SocSec Employer) | (678.90) | 5800-000 | | |
| | | | PHILIP S. HILL (Medicare Employer) | (158.78) | 5800-000 | | |
| | | | PHILIP S. HILL (Fed Employer) | (65.70) | 5800-000 | | |
| | | | Peter J. Molinaro (SocSec Employer) | (678.90) | 5800-000 | | |
| | | | Page Subtotals | | 0.00 | 8,464.06 | |

UST Form 101-7-TDR (10/1/2010) (Page 16)                                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 08-15125 | | Trustee Name: | Ian J. Gazes |
|---|---|---|---|---|
| Case Name: | MARK ROSS & CO. INC. | | Bank Name: | Texas Capital Bank |
| | | | Account Number/CD#: | ******2217 |
| | | | Account Name | Checking Account |
| Taxpayer ID No: | **-***1560 | | Blanket bond (per case limit): | 64,217,507.00 |
| For Period Ending: | 3/28/2020 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Peter J. Molinaro (Medicare Employer) (158.78) | 5800-000 | | | |
| | | | Peter J. Molinaro (Fed Employer) (65.70) | 5800-000 | | | |
| | | | STEPHEN PHEBUS (SocSec Employer) (651.00) | 5800-000 | | | |
| | | | STEPHEN PHEBUS (Medicare Employer) (152.25) | 5800-000 | | | |
| | | | STEPHEN PHEBUS (Fed Employer) (63.00) | 5800-000 | | | |
| | | | TOM TYRRELL HARRISON PATTERSON O'CONNOR & KINKEAD LLP (SocSec Employer) (678.90) | 5800-000 | | | |
| | | | TOM TYRRELL HARRISON PATTERSON O'CONNOR & KINKEAD LLP (Medicare Employer) (158.78) | 5800-000 | | | |
| | | | TOM TYRRELL HARRISON PATTERSON O'CONNOR & KINKEAD LLP (Fed Employer) (755.93) | 5800-000 | | | |
| 05/21/2018 | 53014 | New York State Department of Labor 12 Room 256 Albany Albany, NY 12240 | Disb of 100.00% to Claim # Employer matching taxes | | | 9,259.14 | 644,158.90 |
| | | | ALEXANDER L. van DALEN (State Employer) (841.74) | 5800-000 | | | |
| | | | BARBARA NOVAK (State Employer) (841.74) | 5800-000 | | | |
| | | | Page Subtotals | | 0.00 | 17,723.20 | |

UST Form 101-7-TDR (10/1/2010) (Page 17)                                                                **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 08-15125 | | | | Trustee Name: | Ian J. Gazes |
|---|---|---|---|---|---|---|
| Case Name: | MARK ROSS & CO. INC. | | | | Bank Name: | Texas Capital Bank |
| | | | | | Account Number/CD#: | ******2217 |
| | | | | | Account Name | Checking Account |
| Taxpayer ID No: | **-***1560 | | | | Blanket bond (per case limit): | 64,217,507.00 |
| For Period Ending: | 3/28/2020 | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | JULIE M. ROSNER (State Employer) | (841.74) | 5800-000 | | | |
| | | | KERSTEN LARSON BAUTISTA (State Employer) | (207.58) | 5800-000 | | | |
| | | | LEE WELSH THAYER (State Employer) | (491.71) | 5800-000 | | | |
| | | | MICHAEL CANFORA 85-10 120TH STREET #411 KEW GARDENS, NY 11415 (State Employer) | (988.24) | 5800-000 | | | |
| | | | Mary Jo Van Dalen (State Employer) | (694.55) | 5800-000 | | | |
| | | | PHILIP S. HILL (State Employer) | (988.24) | 5800-000 | | | |
| | | | Peter J. Molinaro (State Employer) | (988.24) | 5800-000 | | | |
| | | | STEPHEN PHEBUS (State Employer) | (947.62) | 5800-000 | | | |
| | | | TOM TYRRELL HARRISON PATTERSON O'CONNOR & KINKEAD LLP (State Employer) | (1,427.74) | 5800-000 | | | |
| 05/21/2018 | | Internal Revenue Service | Disb of 7.32% to Claim #E-FICA | | 7100-000 | | 10,060.34 | 634,098.56 |
| 05/21/2018 | | Internal Revenue Service | Disb of 7.32% to Claim #E-FUTA | | 7100-000 | | 973.58 | 633,124.98 |
| | | | Page Subtotals | | 0.00 | 20,293.06 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 08-15125 | | | Trustee Name: | Ian J. Gazes | |
| Case Name: | MARK ROSS & CO. INC. | | | Bank Name: | Texas Capital Bank | |
| | | | | Account Number/CD#: | ******2217 | |
| | | | | Account Name | Checking Account | |
| Taxpayer ID No: | **-***1560 | | | Blanket bond (per case limit): | 64,217,507.00 | |
| For Period Ending: | 3/28/2020 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 05/21/2018 | | Internal Revenue Service | Disb of 7.32% to Claim #E-MED | 7100-000 | | 2,352.82 | 630,772.16 |
| 05/21/2018 | 53015 | New York State Department of Labor | Disb of 7.32% to Claim #E-SUTA | 7100-000 | | 14,644.27 | 616,127.89 |
| *05/21/2018 | 53016 | CIT COMMUNICATIONS FINANCE CORPORATION DBA AVAYA FINANCIAL SERVICES ETC. 1 Cit Dr Ste 4204 Livingston, NJ 07039 | Disb of 7.32% to Claim #00005 | 7100-004 | | 4,812.91 | 611,314.98 |
| *05/21/2018 | 53017 | BARGER & WOLEN LLP RANDALL DOCTOR, ESQ. DAVID J. MCMAHON, ESQ. 650 California St Fl 9 San Francisco, CA 94108 | Disb of 7.32% to Claim #00006 | 7100-004 | | 26,978.65 | 584,336.33 |
| 05/21/2018 | 53018 | WOLPERT & ASSOCIATES, P.A. 7315 SW 87th Ave Ste 200 Miami, FL 33173 | Disb of 7.32% to Claim #00008 | 7100-000 | | 2,104.24 | 582,232.09 |
| 05/21/2018 | 53019 | Herrick Feinstein LLP 2 Park Ave New York, NY 10016 | Disb of 7.32% to Claim #00013 | 7100-000 | | 217,158.73 | 365,073.36 |
| 05/21/2018 | 53020 | NYS DEPT OF TAX & FINANCE BANKRUPTCY SECTION PO Box 5300 Albany, NY 12205 | Disb of 7.32% to Claim #00014 | 7100-000 | | 18.30 | 365,055.06 |

| | | Page Subtotals | | | 0.00 | 268,069.92 | |
|---|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 19)                                           **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-15125
Case Name: MARK ROSS & CO. INC.

Taxpayer ID No: **-***1560
For Period Ending: 3/28/2020

Trustee Name: Ian J. Gazes
Bank Name: Texas Capital Bank
Account Number/CD#: ******2217
Account Name Checking Account
Blanket bond (per case limit): 64,217,507.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/21/2018 | 53021 | THOMAS REUTERS-WEST 610 Opperman Dr Eagan, MN 55123 | Disb of 7.32% to Claim #00016 | 7100-000 | | 1,457.57 | 363,597.49 |
| 05/21/2018 | 53022 | Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812 | Disb of 7.32% to Claim #00024 | 7100-000 | | 50.27 | 363,547.22 |
| 05/21/2018 | 53023 | NEW EARTH TECHNOLOGIES DBA MOUNTAIN MEDIA 28 Clinton St Ste 1 Saratoga Springs, NY 12866 | Disb of 7.32% to Claim #00025 | 7100-000 | | 888.94 | 362,658.28 |
| 05/21/2018 | 53024 | PRINCIPAL LIFE INSURANCE COMPANY ATTN: LINDA NENNING: LAW DEPARTMENT 711 High St Des Moines, IA 50392 | Disb of 7.32% to Claim #00026 | 7100-000 | | 97,800.67 | 264,857.61 |
| *05/21/2018 | 53025 | LEE WELSH THAYER PO BOX 402 LAKE FOREST, IL 60045 | Gross: $5,448.34 Fed: $1,525.54 SocSec: $337.80 Medicare: $79.00 State: $373.21 Local: $211.18 | 5300-004 | | 2,921.61 | 261,936.00 |
| 05/21/2018 | 53026 | STEPHEN PHEBUS 45 E End Ave Apt 5E New York, NY 10028 | Gross: $10,500.00 Fed: $2,940.00 SocSec: $651.00 Medicare: $152.50 State: $719.25 Local: $406.98 | 5300-000 | | 5,630.52 | 256,305.48 |

Page Subtotals                                              0.00          108,749.58

UST Form 101-7-TDR (10/1/2010) (Page 20)                                              **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 08-15125 | | | Trustee Name: | Ian J. Gazes |
|---|---|---|---|---|---|

Case Name: MARK ROSS & CO. INC.

Bank Name: Texas Capital Bank
Account Number/CD#: ******2217
Account Name Checking Account

Taxpayer ID No: **-***1560
For Period Ending: 3/28/2020

Blanket bond (per case limit): 64,217,507.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *05/21/2018 | 53027 | TOM TYRRELL HARRISON PATTERSON O'CONNOR & KINKEAD LLP 402 W Broadway Fl 29 San Diego, CA 92101 | Gross: $10,950.00 Fed: $3,066.00 SocSec: $678.90 Medicare: $158.78 State: $750.08 Local: $424.42 | 5300-004 | | 5,871.82 | 250,433.66 |
| *05/21/2018 | 53028 | PHILIP S. HILL 315 E 68th St New York, NY 10065 | Gross: $10,950.00 Fed: $3,066.00 SocSec: $678.90 Medicare: $158.78 State: $750.08 Local: $424.42 | 5300-004 | | 5,871.82 | 244,561.84 |
| 05/21/2018 | 53029 | MICHAEL CANFORA 85-10 120TH STREET #411 KEW GARDENS, NY 11415 MICHAEL CANFORA 85-10 120TH STREET #411 KEW GARDENS, NY 11415 | Gross: $10,950.00 Fed: $3,066.00 SocSec: $678.90 Medicare: $158.78 State: $750.08 Local: $424.42 | 5300-000 | | 5,871.82 | 238,690.02 |
| 05/21/2018 | 53030 | JULIE M. ROSNER 143 W 96th St Apt 12B New York, NY 10025 | Gross: $10,950.00 Fed: $3,066.00 SocSec: $678.90 Medicare: $158.78 State: $750.08 Local: $424.42 | 5300-000 | | 5,871.82 | 232,818.20 |
| 05/21/2018 | 53031 | BARBARA NOVAK 10 Tuxedo Rd Glen Ridge, NJ 07028 | Gross: $10,950.00 Fed: $3,066.00 SocSec: $678.90 Medicare: $158.78 State: $750.08 Local: $424.42 | 5300-000 | | 5,871.82 | 226,946.38 |
| 05/21/2018 | 53032 | KERSTEN LARSON BAUTISTA 16 Van Ethel Dr Matawan, NJ 07747 | Gross: $2,300.00 Fed: $644.00 SocSec: $142.60 Medicare: $33.35 State: $157.55 Local: $89.15 | 5300-000 | | 1,233.35 | 225,713.03 |
| 05/21/2018 | 53033 | Mary Jo Van Dalen 15 Goldenwood Trl Mills River, NC 28759 | Gross: $7,695.84 Fed: $2,154.84 SocSec: $477.14 Medicare: $111.59 State: $527.17 Local: $298.29 | 5300-000 | | 4,126.81 | 221,586.22 |
| | | | Page Subtotals | | 0.00 | 34,719.26 | |

**Exhibit 9**

## FORM 1
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 08-15125 | **Trustee Name:** Ian J. Gazes |
| **Case Name:** MARK ROSS & CO. INC. | **Bank Name:** Texas Capital Bank |
| | **Account Number/CD#:** ******2217 |
| **Taxpayer ID No:** **-***1560 | **Account Name** Checking Account |
| **For Period Ending:** 3/28/2020 | **Blanket bond (per case limit):** 64,217,507.00 |
| | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/21/2018 | 53034 | ALEXANDER L. van DALEN<br>15 Goldenwood Trl<br>Mills River, NC 28759 | Gross: $10,950.00 Fed: $3,066.00 SocSec: $678.90 Medicare: $158.78 State: $750.08 Local: $424.42 | 5300-000 | | 5,871.82 | 215,714.40 |
| 05/21/2018 | 53035 | Peter J. Molinaro<br>8 Brighton Ct<br>Loudonville, NY 12211 | Gross: $10,950.00 Fed: $3,066.00 SocSec: $678.90 Medicare: $158.78 State: $750.08 Local: $424.42 | 5300-000 | | 5,871.82 | 209,842.58 |
| *05/21/2018 | 53036 | LEE WELSH THAYER<br>PO Box 402<br>Lake Forest, IL 60045 | Gross: $261.67 Fed: $73.27 SocSec: $16.22 Medicare: $3.79 State: $17.92 Local: $10.14 | 7100-004 | | 140.33 | 209,702.25 |
| 05/21/2018 | 53037 | JAN K. VAN DALEN<br>13 Essex Ln<br>Palm Coast, FL 32164 | Gross: $7,250.84 Fed: $2,030.24 SocSec: $449.55 Medicare: $105.14 State: $496.68 Local: $281.04 | 7100-000 | | 3,888.19 | 205,814.06 |
| 05/21/2018 | 53038 | STEPHEN PHEBUS<br>45 E End Ave Apt 5E<br>New York, NY 10028 | Gross: $5,302.86 Fed: $1,484.80 SocSec: $328.78 Medicare: $76.89 State: $363.25 Local: $205.54 | 7100-000 | | 2,843.60 | 202,970.46 |
| *05/21/2018 | 53039 | TOM TYRRELL HARRISON PATTERSON O'CONNOR & KINKEAD LLP<br>402 W Broadway Fl 29<br>San Diego, CA 92101 | Gross: $23,380.77 Fed: $6,546.62 SocSec: $1,449.61 Medicare: $339.02 State: $1,601.58 Local: $906.24 | 7100-004 | | 12,537.70 | 190,432.76 |
| *05/21/2018 | 53040 | PHILIP S. HILL<br>315 E 68th St<br>New York, NY 10065 | Gross: $59,845.65 Fed: $16,756.78 SocSec: $3,710.43 Medicare: $867.76 State: $4,099.43 Local: $2,319.62 | 7100-004 | | 32,091.63 | 158,341.13 |
| | | | Page Subtotals | | 0.00 | 63,245.09 | |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-15125 | | Trustee Name: | Ian J. Gazes |
|---|---|---|---|---|
| Case Name: | MARK ROSS & CO. INC. | | Bank Name: | Texas Capital Bank |
| | | | Account Number/CD#: | ******2217 |
| | | | Account Name | Checking Account |
| Taxpayer ID No: | **-***1560 | | Blanket bond (per case limit): | 64,217,507.00 |
| For Period Ending: | 3/28/2020 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/21/2018 | 53041 | MICHAEL CANFORA 85-10 120TH STREET #411 KEW GARDENS, NY 11415 MICHAEL CANFORA 85-10 120TH STREET #411 KEW GARDENS, NY 11415 | Gross: $353.57 Fed: $99.00 SocSec: $21.92 Medicare: $5.13 State: $24.22 Local: $13.70 | 7100-000 | | 189.60 | 158,151.53 |
| 05/21/2018 | 53042 | JULIE M. ROSNER 143 W 96th St Apt 12B New York, NY 10025 | Gross: $259.43 Fed: $72.64 SocSec: $16.08 Medicare: $3.76 State: $17.77 Local: $10.06 | 7100-000 | | 139.12 | 158,012.41 |
| 05/21/2018 | 53043 | BARBARA NOVAK 10 Tuxedo Rd Glen Ridge, NJ 07028 | Gross: $4,339.14 Fed: $1,214.96 SocSec: $269.03 Medicare: $62.92 State: $297.23 Local: $168.19 | 7100-000 | | 2,326.81 | 155,685.60 |
| 05/21/2018 | 53044 | Mary Jo van Dalen 15 Goldenwood Trl Mills River, NC 28759 | Gross: $152.74 Fed: $42.77 SocSec: $9.47 Medicare: $2.21 State: $10.46 Local: $5.92 | 7100-000 | | 81.91 | 155,603.69 |
| 05/21/2018 | 53045 | ALEXANDER L. van DALEN 15 Goldenwood Trl Mills River, NC 28759 | Gross: $2,311.66 Fed: $647.26 SocSec: $143.32 Medicare: $33.52 State: $158.35 Local: $89.60 | 7100-000 | | 1,239.61 | 154,364.08 |
| 05/21/2018 | 53046 | GARY LEVEN 2131 Newt St Orlando, FL 32837 | Gross: $5,377.13 Fed: $1,505.60 SocSec: $333.38 Medicare: $77.97 State: $368.33 Local: $208.42 | 7100-000 | | 2,883.43 | 151,480.65 |
| 05/21/2018 | 53047 | Peter J. Molinaro 8 Brighton Ct Loudonville, NY 12211 | Gross: $53,427.97 Fed: $14,959.83 SocSec: $3,312.53 Medicare: $774.71 State: $3,659.82 Local: $2,070.87 | 7100-000 | | 28,650.21 | 122,830.44 |
| | | | Page Subtotals | | 0.00 | 35,510.69 | |

FORM 1
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **08-15125** | Trustee Name: **Ian J. Gazes** |
| Case Name: **MARK ROSS & CO. INC.** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********2217** |
| Taxpayer ID No: **\*\*-\*\*\*1560** | Account Name **Checking Account** |
| For Period Ending: **3/28/2020** | Blanket bond (per case limit): **64,217,507.00** |
| | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/21/2018 | | Internal Revenue Service PO Box 60 Brooklyn, NY 11202 | Withholdings for (Fed, Medicare, SocSec) | | | 94,421.78 | 28,408.66 |
| | | | ALEXANDER L. van DALEN (Fed) (3,066.00) | 5300-000 | | | |
| | | | ALEXANDER L. van DALEN (SocSec) (678.90) | 5300-000 | | | |
| | | | ALEXANDER L. van DALEN (Medicare) (158.78) | 5300-000 | | | |
| | | | BARBARA NOVAK (Fed) (3,066.00) | 5300-000 | | | |
| | | | BARBARA NOVAK (SocSec) (678.90) | 5300-000 | | | |
| | | | BARBARA NOVAK (Medicare) (158.78) | 5300-000 | | | |
| | | | JULIE M. ROSNER (Fed) (3,066.00) | 5300-000 | | | |
| | | | JULIE M. ROSNER (SocSec) (678.90) | 5300-000 | | | |
| | | | JULIE M. ROSNER (Medicare) (158.78) | 5300-000 | | | |
| | | | KERSTEN LARSON BAUTISTA (Fed) (644.00) | 5300-000 | | | |
| | | | KERSTEN LARSON BAUTISTA (SocSec) (142.60) | 5300-000 | | | |
| | | | KERSTEN LARSON BAUTISTA (Medicare) (33.35) | 5300-000 | | | |
| | | | LEE WELSH THAYER (Fed) (1,525.54) | 5300-000 | | | |
| | | | Page Subtotals | | 0.00 | 94,421.78 | |

UST Form 101-7-TDR (10/1/2010) (Page 24)                                    **Exhibit 9**

FORM 1
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 08-15125 | | | Trustee Name: | Ian J. Gazes |
| Case Name: | MARK ROSS & CO. INC. | | | Bank Name: | Texas Capital Bank |
| | | | | Account Number/CD#: | ******2217 |
| | | | | Account Name | Checking Account |
| Taxpayer ID No: | **-***1560 | | | Blanket bond (per case limit): | 64,217,507.00 |
| For Period Ending: | 3/28/2020 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | LEE WELSH THAYER (SocSec) | (337.80) | 5300-000 | | | |
| | | | LEE WELSH THAYER (Medicare) | (79.00) | 5300-000 | | | |
| | | | MICHAEL CANFORA 85-10 120TH STREET #411 KEW GARDENS, NY 11415 (Fed) | (3,066.00) | 5300-000 | | | |
| | | | MICHAEL CANFORA 85-10 120TH STREET #411 KEW GARDENS, NY 11415 (SocSec) | (678.90) | 5300-000 | | | |
| | | | MICHAEL CANFORA 85-10 120TH STREET #411 KEW GARDENS, NY 11415 (Medicare) | (158.78) | 5300-000 | | | |
| | | | Mary Jo Van Dalen (Fed) | (2,154.84) | 5300-000 | | | |
| | | | Mary Jo Van Dalen (SocSec) | (477.14) | 5300-000 | | | |
| | | | Mary Jo Van Dalen (Medicare) | (111.59) | 5300-000 | | | |
| | | | PHILIP S. HILL (Fed) | (3,066.00) | 5300-000 | | | |
| | | | PHILIP S. HILL (SocSec) | (678.90) | 5300-000 | | | |
| | | | PHILIP S. HILL (Medicare) | (158.78) | 5300-000 | | | |
| | | | Peter J. Molinaro (Fed) | (3,066.00) | 5300-000 | | | |
| | | | Peter J. Molinaro (SocSec) | (678.90) | 5300-000 | | | |
| | | | Page Subtotals | | | 0.00 | 94,421.78 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 08-15125 | Trustee Name: Ian J. Gazes |
| Case Name: MARK ROSS & CO. INC. | Bank Name: Texas Capital Bank |
| | Account Number/CD#: ******2217 |
| Taxpayer ID No: **-***1560 | Account Name Checking Account |
| For Period Ending: 3/28/2020 | Blanket bond (per case limit): 64,217,507.00 |
| | Separate bond (if applicable): 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Peter J. Molinaro (Medicare) | (158.78) | 5300-000 | | | |
| | | | STEPHEN PHEBUS (Fed) | (2,940.00) | 5300-000 | | | |
| | | | STEPHEN PHEBUS (SocSec) | (651.00) | 5300-000 | | | |
| | | | STEPHEN PHEBUS (Medicare) | (152.25) | 5300-000 | | | |
| | | | TOM TYRRELL HARRISON PATTERSON O'CONNOR & KINKEAD LLP (Fed) | (3,066.00) | 5300-000 | | | |
| | | | TOM TYRRELL HARRISON PATTERSON O'CONNOR & KINKEAD LLP (SocSec) | (678.90) | 5300-000 | | | |
| | | | TOM TYRRELL HARRISON PATTERSON O'CONNOR & KINKEAD LLP (Medicare) | (158.78) | 5300-000 | | | |
| | | | ALEXANDER L. van DALEN (Fed) | (647.26) | 7100-000 | | | |
| | | | ALEXANDER L. van DALEN (SocSec) | (143.32) | 7100-000 | | | |
| | | | ALEXANDER L. van DALEN (Medicare) | (33.52) | 7100-000 | | | |
| | | | BARBARA NOVAK (Fed) | (1,214.96) | 7100-000 | | | |
| | | | BARBARA NOVAK (SocSec) | (269.03) | 7100-000 | | | |
| | | | BARBARA NOVAK (Medicare) | (62.92) | 7100-000 | | | |
| | | | GARY LEVEN (Fed) | (1,505.60) | 7100-000 | | | |
| | | | Page Subtotals | | | 0.00 | 94,421.78 | |

UST Form 101-7-TDR (10/1/2010) (Page 26)                                      **Exhibit 9**

FORM 1

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 08-15125 | | Trustee Name: | Ian J. Gazes |
|---|---|---|---|---|
| Case Name: | MARK ROSS & CO. INC. | | Bank Name: | Texas Capital Bank |
| | | | Account Number/CD#: | ******2217 |
| | | | Account Name | Checking Account |
| Taxpayer ID No: | **-***1560 | | Blanket bond (per case limit): | 64,217,507.00 |
| For Period Ending: | 3/28/2020 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | GARY LEVEN (SocSec) | (333.38) | 7100-000 | | | |
| | | | GARY LEVEN (Medicare) | (77.97) | 7100-000 | | | |
| | | | JAN K. VAN DALEN (Fed) | (2,030.24) | 7100-000 | | | |
| | | | JAN K. VAN DALEN (SocSec) | (449.55) | 7100-000 | | | |
| | | | JAN K. VAN DALEN (Medicare) | (105.14) | 7100-000 | | | |
| | | | JULIE M. ROSNER (Fed) | (72.64) | 7100-000 | | | |
| | | | JULIE M. ROSNER (SocSec) | (16.08) | 7100-000 | | | |
| | | | JULIE M. ROSNER (Medicare) | (3.76) | 7100-000 | | | |
| | | | LEE WELSH THAYER (Fed) | (73.27) | 7100-000 | | | |
| | | | LEE WELSH THAYER (SocSec) | (16.22) | 7100-000 | | | |
| | | | LEE WELSH THAYER (Medicare) | (3.79) | 7100-000 | | | |
| | | | MICHAEL CANFORA 85-10 120TH STREET #411 KEW GARDENS, NY 11415 (Fed) | (99.00) | 7100-000 | | | |
| | | | MICHAEL CANFORA 85-10 120TH STREET #411 KEW GARDENS, NY 11415 (SocSec) | (21.92) | 7100-000 | | | |
| | | | Page Subtotals | | | 0.00 | 94,421.78 | |

UST Form 101-7-TDR (10/1/2010) (Page 27)                                                                **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **08-15125** | Trustee Name: **Ian J. Gazes** |
| Case Name: **MARK ROSS & CO. INC.** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********2217** |
| Taxpayer ID No: **\*\*-\*\*\*1560** | Account Name **Checking Account** |
| For Period Ending: **3/28/2020** | Blanket bond (per case limit): **64,217,507.00** |
| | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | MICHAEL CANFORA 85-10 120TH STREET #411 KEW GARDENS, NY 11415 (Medicare) | (5.13) | 7100-000 | | | |
| | | | Mary Jo van Dalen (Fed) | (42.77) | 7100-000 | | | |
| | | | Mary Jo van Dalen (SocSec) | (9.47) | 7100-000 | | | |
| | | | Mary Jo van Dalen (Medicare) | (2.21) | 7100-000 | | | |
| | | | PHILIP S. HILL (Fed) | (16,756.78) | 7100-000 | | | |
| | | | PHILIP S. HILL (SocSec) | (3,710.43) | 7100-000 | | | |
| | | | PHILIP S. HILL (Medicare) | (867.76) | 7100-000 | | | |
| | | | Peter J. Molinaro (Fed) | (14,959.83) | 7100-000 | | | |
| | | | Peter J. Molinaro (SocSec) | (3,312.53) | 7100-000 | | | |
| | | | Peter J. Molinaro (Medicare) | (774.71) | 7100-000 | | | |
| | | | STEPHEN PHEBUS (Fed) | (1,484.80) | 7100-000 | | | |
| | | | STEPHEN PHEBUS (SocSec) | (328.78) | 7100-000 | | | |
| | | | STEPHEN PHEBUS (Medicare) | (76.89) | 7100-000 | | | |
| | | | TOM TYRRELL HARRISON PATTERSON O'CONNOR & KINKEAD LLP (Fed) | (6,546.62) | 7100-000 | | | |
| | | | Page Subtotals | | | 0.00 | 94,421.78 | |

UST Form 101-7-TDR (10/1/2010) (Page 28)    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 08-15125 | |
| Case Name: | MARK ROSS & CO. INC. | |
| | | |
| Taxpayer ID No: | **-***1560 | |
| For Period Ending: | 3/28/2020 | |

| | |
|---|---|
| Trustee Name: | Ian J. Gazes |
| Bank Name: | Texas Capital Bank |
| Account Number/CD#: | ******2217 |
| Account Name | Checking Account |
| Blanket bond (per case limit): | 64,217,507.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | TOM TYRRELL HARRISON PATTERSON O'CONNOR & KINKEAD LLP (SocSec) | (1,449.61) | 7100-000 | | | |
| | | | TOM TYRRELL HARRISON PATTERSON O'CONNOR & KINKEAD LLP (Medicare) | (339.02) | 7100-000 | | | |
| *05/21/2018 | | New York State Department of Taxation and Finance Bankruptcy Section PO Box 5300 Albany, NY 12205-0300 | Withholdings for State Withholding | | | 18,142.78 | 10,265.88 |
| | | | ALEXANDER L. van DALEN (State) | (750.08) | 5300-003 | | | |
| | | | BARBARA NOVAK (State) | (750.08) | 5300-003 | | | |
| | | | JULIE M. ROSNER (State) | (750.08) | 5300-003 | | | |
| | | | KERSTEN LARSON BAUTISTA (State) | (157.55) | 5300-003 | | | |
| | | | LEE WELSH THAYER (State) | (373.21) | 5300-003 | | | |
| | | | MICHAEL CANFORA 85-10 120TH STREET #411 KEW GARDENS, NY 11415 (State) | (750.08) | 5300-003 | | | |
| | | | Mary Jo Van Dalen (State) | (527.17) | 5300-003 | | | |
| | | | PHILIP S. HILL (State) | (750.08) | 5300-003 | | | |
| | | | Peter J. Molinaro (State) | (750.08) | 5300-003 | | | |
| | | | Page Subtotals | | 0.00 | 112,564.56 | |

UST Form 101-7-TDR (10/1/2010) (Page 29)    **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: **08-15125** | Trustee Name: **Ian J. Gazes** | |
| Case Name: **MARK ROSS & CO. INC.** | Bank Name: **Texas Capital Bank** | |
| | Account Number/CD#: ********2217** | |
| Taxpayer ID No: **\*\*-\*\*\*1560** | Account Name **Checking Account** | |
| For Period Ending: **3/28/2020** | Blanket bond (per case limit): **64,217,507.00** | |
| | Separate bond (if applicable): **0.00** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | STEPHEN PHEBUS (State) | (719.25) | 5300-003 | | |
| | | | TOM TYRRELL HARRISON PATTERSON O'CONNOR & KINKEAD LLP (State) | (750.08) | 5300-003 | | |
| | | | ALEXANDER L. van DALEN (State) | (158.35) | 7100-003 | | |
| | | | BARBARA NOVAK (State) | (297.23) | 7100-003 | | |
| | | | GARY LEVEN (State) | (368.33) | 7100-003 | | |
| | | | JAN K. VAN DALEN (State) | (496.68) | 7100-003 | | |
| | | | JULIE M. ROSNER (State) | (17.77) | 7100-003 | | |
| | | | LEE WELSH THAYER (State) | (17.92) | 7100-003 | | |
| | | | MICHAEL CANFORA 85-10 120TH STREET #411 KEW GARDENS, NY 11415 (State) | (24.22) | 7100-003 | | |
| | | | Mary Jo van Dalen (State) | (10.46) | 7100-003 | | |
| | | | PHILIP S. HILL (State) | (4,099.43) | 7100-003 | | |
| | | | Peter J. Molinaro (State) | (3,659.82) | 7100-003 | | |
| | | | STEPHEN PHEBUS (State) | (363.25) | 7100-003 | | |
| | | | TOM TYRRELL HARRISON PATTERSON O'CONNOR & KINKEAD LLP (State) | (1,601.58) | 7100-003 | | |
| | | | Page Subtotals | | 0.00 | 18,142.78 | |

UST Form 101-7-TDR (10/1/2010) (Page 30)                                                      **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **08-15125**
Case Name: **MARK ROSS & CO. INC.**

Taxpayer ID No: **\*\*-\*\*\*1560**
For Period Ending: **3/28/2020**

Trustee Name: **Ian J. Gazes**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*2217**
Account Name **Checking Account**
Blanket bond (per case limit): **64,217,507.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/21/2018 | 53048 | New York City Department of Finance 345 Adams Street Brooklyn, NY 11201 | Withholdings for Local Withholding | | | | 10,265.88 | 0.00 |
| | | | ALEXANDER L. van DALEN (Local) | (424.42) | 5300-000 | | | |
| | | | BARBARA NOVAK (Local) | (424.42) | 5300-000 | | | |
| | | | JULIE M. ROSNER (Local) | (424.42) | 5300-000 | | | |
| | | | KERSTEN LARSON BAUTISTA (Local) | (89.15) | 5300-000 | | | |
| | | | LEE WELSH THAYER (Local) | (211.18) | 5300-000 | | | |
| | | | MICHAEL CANFORA 85-10 120TH STREET #411 KEW GARDENS, NY 11415 (Local) | (424.42) | 5300-000 | | | |
| | | | Mary Jo Van Dalen (Local) | (298.29) | 5300-000 | | | |
| | | | PHILIP S. HILL (Local) | (424.42) | 5300-000 | | | |
| | | | Peter J. Molinaro (Local) | (424.42) | 5300-000 | | | |
| | | | STEPHEN PHEBUS (Local) | (406.98) | 5300-000 | | | |
| | | | TOM TYRRELL HARRISON PATTERSON O'CONNOR & KINKEAD LLP (Local) | (424.42) | 5300-000 | | | |
| | | | ALEXANDER L. van DALEN (Local) | (89.60) | 7100-000 | | | |
| | | | Page Subtotals | | | 0.00 | 10,265.88 | |

UST Form 101-7-TDR (10/1/2010) (Page 31)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-15125 | Trustee Name: Ian J. Gazes | |
| Case Name: MARK ROSS & CO. INC. | Bank Name: Texas Capital Bank | |
| | Account Number/CD#: ******2217 | |
| Taxpayer ID No: **-***1560 | Account Name Checking Account | |
| For Period Ending: 3/28/2020 | Blanket bond (per case limit): 64,217,507.00 | |
| | Separate bond (if applicable): 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | BARBARA NOVAK (Local) (168.19) | 7100-000 | | | |
| | | | GARY LEVEN (Local) (208.42) | 7100-000 | | | |
| | | | JAN K. VAN DALEN (Local) (281.04) | 7100-000 | | | |
| | | | JULIE M. ROSNER (Local) (10.06) | 7100-000 | | | |
| | | | LEE WELSH THAYER (Local) (10.14) | 7100-000 | | | |
| | | | MICHAEL CANFORA 85-10 120TH STREET #411 KEW GARDENS, NY 11415 (Local) (13.70) | 7100-000 | | | |
| | | | Mary Jo van Dalen (Local) (5.92) | 7100-000 | | | |
| | | | PHILIP S. HILL (Local) (2,319.62) | 7100-000 | | | |
| | | | Peter J. Molinaro (Local) (2,070.87) | 7100-000 | | | |
| | | | STEPHEN PHEBUS (Local) (205.54) | 7100-000 | | | |
| | | | TOM TYRRELL HARRISON PATTERSON O'CONNOR & KINKEAD LLP (Local) (906.24) | 7100-000 | | | |
| *05/22/2018 | | IAN J. GAZES (SDNY) 151 HUDSON STREET NEW YORK , NY 10013 | Trustee's Compensation | 2100-003 | | (53,507.12) | 53,507.12 |
| | | | Page Subtotals | | 0.00 | (43,241.24) | |

UST Form 101-7-TDR (10/1/2010) (Page 32)                                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-15125
Case Name: MARK ROSS & CO. INC.

Taxpayer ID No: **-***1560
For Period Ending: 3/28/2020

Trustee Name: Ian J. Gazes
Bank Name: Texas Capital Bank
Account Number/CD#: ******2217
Account Name Checking Account
Blanket bond (per case limit): 64,217,507.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/22/2018 | 53049 | GAZES LLC<br>151 HUSDON STREET<br>G-FL<br>NEW YORK , NY 10013 | Trustee's Compensation | 2100-000 | | 53,507.12 | 0.00 |
| *06/04/2018 | | TOM TYRRELL HARRISON PATTERSON O'CONNOR & KINKEAD LLP<br>402 W Broadway Fl 29<br>San Diego, CA 92101 | Stop Payment on Check 53039 | 7100-004 | | (12,537.70) | 12,537.70 |
| *06/04/2018 | | TOM TYRRELL HARRISON PATTERSON O'CONNOR & KINKEAD LLP<br>402 W Broadway Fl 29<br>San Diego, CA 92101 | Stop Payment on Check 53027 | 5300-004 | | (5,871.82) | 18,409.52 |
| *06/04/2018 | | PHILIP S. HILL<br>315 E 68th St<br>New York, NY 10065 | Stop Payment on Check 53028 | 5300-004 | | (5,871.82) | 24,281.34 |
| *06/04/2018 | | PHILIP S. HILL<br>315 E 68th St<br>New York, NY 10065 | Stop Payment on Check 53040 | 7100-004 | | (32,091.63) | 56,372.97 |
| *06/12/2018 | | BARGER & WOLEN LLP RANDALL DOCTOR, ESQ. DAVID J. MCMAHON, ESQ.<br>650 California St Fl 9<br>San Francisco, CA 94108 | Stop Payment on Check 53017 | 7100-004 | | (26,978.65) | 83,351.62 |
| | | | Page Subtotals | | 0.00 | (29,844.50) | |

UST Form 101-7-TDR (10/1/2010) (Page 33)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 08-15125 | **Trustee Name:** Ian J. Gazes | |
| **Case Name:** MARK ROSS & CO. INC. | **Bank Name:** Texas Capital Bank | |
| | **Account Number/CD#:** ******2217 | |
| **Taxpayer ID No:** **-***1560 | **Account Name** Checking Account | |
| **For Period Ending:** 3/28/2020 | **Blanket bond (per case limit):** 64,217,507.00 | |
| | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *06/21/2018 | | LEE WELSH THAYER<br>PO BOX 402<br>LAKE FOREST, IL 60045 | Stop Payment on Check 53025 | 5300-004 | | (2,921.61) | 86,273.23 |
| *06/21/2018 | | LEE WELSH THAYER<br>PO Box 402<br>Lake Forest, IL 60045 | Stop Payment on Check 53036 | 7100-004 | | (140.33) | 86,413.56 |
| *07/10/2018 | 53050 | TOM TYRRELL HARRISON PATTERSON<br>O'CONNOR & KINKEAD LLP<br>225 Cold River<br>Boerne, TX 78006 | | 5300-003 | | 5,871.82 | 80,541.74 |
| *07/10/2018 | | TOM TYRRELL HARRISON PATTERSON<br>O'CONNOR & KINKEAD LLP<br>225 Cold River<br>Boerne, TX 78006 | | 5300-003 | | (5,871.82) | 86,413.56 |
| *07/10/2018 | 53051 | TOM TYRRELL HARRISON PATTERSON<br>O'CONNOR & KINKEAD LLP<br>225 Cold River<br>Boerne, TX 78006 | | 7100-003 | | 12,537.70 | 73,875.86 |
| *07/10/2018 | | TOM TYRRELL HARRISON PATTERSON<br>O'CONNOR & KINKEAD LLP<br>225 Cold River<br>Boerne, TX 78006 | | 7100-003 | | (12,537.70) | 86,413.56 |
| | | | Page Subtotals | | 0.00 | (3,061.94) | |

UST Form 101-7-TDR (10/1/2010) (Page 34)                                         **Exhibit 9**

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 08-15125 | Trustee Name: Ian J. Gazes |
| Case Name: MARK ROSS & CO. INC. | Bank Name: Texas Capital Bank |
| | Account Number/CD#: ******2217 |
| Taxpayer ID No: **-***1560 | Account Name Checking Account |
| For Period Ending: 3/28/2020 | Blanket bond (per case limit): 64,217,507.00 |
| | Separate bond (if applicable): 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/10/2018 | 53052 | Tom Tyrrell 225 Cold River Boerne, TX 78006 | | 5300-000 | | 5,871.82 | 80,541.74 |
| 07/10/2018 | 53053 | Tom Tyrrell 225 Cold River Boerne, TX 78006 | | 7100-000 | | 12,537.70 | 68,004.04 |
| *05/09/2019 | | CIT COMMUNICATIONS FINANCE CORPORATION DBA AVAYA FINANCIAL SERVICES ETC. 1 Cit Dr Ste 4204 Livingston, NJ 07039 | Stop Payment on Check 53016 | 7100-004 | | (4,812.91) | 72,816.95 |
| 05/13/2019 | 53054 | Clerk of the Bankruptcy Court, S.D.N.Y. One Bowling Green New York, NY 10004-1408 | unclaimed dividends | | | 72,816.95 | 0.00 |
| | | | (5,871.82) | 5300-001 | | | |
| | | | unclaimed dividends     (2,921.61) | 5300-001 | | | |
| | | | (140.33) | 7100-001 | | | |
| | | | (26,978.65) | 7100-001 | | | |
| | | | (4,812.91) | 7100-001 | | | |
| | | | (32,091.63) | 7100-001 | | | |

| | | | Page Subtotals | | 0.00 | 86,413.56 | |

UST Form 101-7-TDR (10/1/2010) (Page 35)                              **Exhibit 9**

FORM 1
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 08-15125 | | Trustee Name: | Ian J. Gazes |
|---|---|---|---|---|
| Case Name: | MARK ROSS & CO. INC. | | Bank Name: | Texas Capital Bank |
| | | | Account Number/CD#: | ******2217 |
| | | | Account Name | Checking Account |
| Taxpayer ID No: | **-***1560 | | Blanket bond (per case limit): | 64,217,507.00 |
| For Period Ending: | 3/28/2020 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *08/12/2019 | | New York State Department of Taxation and Finance Bankruptcy Section PO Box 5300 Albany, NY 12205-0300 | Withholdings for State Withholding | | | (18,142.78) | 18,142.78 |
| | | | ALEXANDER L. van DALEN (State) | 750.08 | 5300-003 | | |
| | | | BARBARA NOVAK (State) | 750.08 | 5300-003 | | |
| | | | JULIE M. ROSNER (State) | 750.08 | 5300-003 | | |
| | | | KERSTEN LARSON BAUTISTA (State) | 157.55 | 5300-003 | | |
| | | | LEE WELSH THAYER (State) | 373.21 | 5300-003 | | |
| | | | MICHAEL CANFORA 85-10 120TH STREET #411 KEW GARDENS, NY 11415 (State) | 750.08 | 5300-003 | | |
| | | | Mary Jo Van Dalen (State) | 527.17 | 5300-003 | | |
| | | | PHILIP S. HILL (State) | 750.08 | 5300-003 | | |
| | | | Peter J. Molinaro (State) | 750.08 | 5300-003 | | |
| | | | STEPHEN PHEBUS (State) | 719.25 | 5300-003 | | |
| | | | TOM TYRRELL HARRISON PATTERSON O'CONNOR & KINKEAD LLP (State) | 750.08 | 5300-003 | | |
| | | | Page Subtotals | | 0.00 | (18,142.78) | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No:  08-15125 | Trustee Name:  Ian J. Gazes | |
| Case Name:  MARK ROSS & CO. INC. | Bank Name:  Texas Capital Bank | |
| | Account Number/CD#:  ******2217 | |
| | Account Name  Checking Account | |
| Taxpayer ID No:  **-***1560 | Blanket bond (per case limit):  64,217,507.00 | |
| For Period Ending:  3/28/2020 | Separate bond (if applicable):  0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | ALEXANDER L. van DALEN (State) | 158.35 | 7100-003 | | |
| | | | BARBARA NOVAK (State) | 297.23 | 7100-003 | | |
| | | | GARY LEVEN (State) | 368.33 | 7100-003 | | |
| | | | JAN K. VAN DALEN (State) | 496.68 | 7100-003 | | |
| | | | JULIE M. ROSNER (State) | 17.77 | 7100-003 | | |
| | | | LEE WELSH THAYER (State) | 17.92 | 7100-003 | | |
| | | | MICHAEL CANFORA 85-10 120TH STREET #411 KEW GARDENS, NY 11415 (State) | 24.22 | 7100-003 | | |
| | | | Mary Jo van Dalen (State) | 10.46 | 7100-003 | | |
| | | | PHILIP S. HILL (State) | 4,099.43 | 7100-003 | | |
| | | | Peter J. Molinaro (State) | 3,659.82 | 7100-003 | | |
| | | | STEPHEN PHEBUS (State) | 363.25 | 7100-003 | | |
| | | | TOM TYRRELL HARRISON PATTERSON O'CONNOR & KINKEAD LLP (State) | 1,601.58 | 7100-003 | | |

|  | | | Page Subtotals | | 0.00 | (18,142.78) | |

UST Form 101-7-TDR (10/1/2010) (Page 37)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | **08-15125** | |
| Case Name: | **MARK ROSS & CO. INC.** | |
| Taxpayer ID No: | **\*\*-\*\*\*1560** | |
| For Period Ending: | **3/28/2020** | |

| | |
|---|---|
| Trustee Name: | **Ian J. Gazes** |
| Bank Name: | **Texas Capital Bank** |
| Account Number/CD#: | **\*\*\*\*\*\*2217** |
| Account Name | **Checking Account** |
| Blanket bond (per case limit): | **64,217,507.00** |
| Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/12/2019 | 53055 | New York State Department of Taxation and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | Withholding for State Withholding | | | 18,142.78 | 0.00 |
| | | | (750.08) | 5300-000 | | | |
| | | | (750.08) | 5300-000 | | | |
| | | | (750.08) | 5300-000 | | | |
| | | | (157.55) | 5300-000 | | | |
| | | | (373.21) | 5300-000 | | | |
| | | | (527.17) | 5300-000 | | | |
| | | | (750.08) | 5300-000 | | | |
| | | | (750.08) | 5300-000 | | | |
| | | | (750.08) | 5300-000 | | | |
| | | | (719.25) | 5300-000 | | | |
| | | | (750.08) | 5300-000 | | | |
| | | | (158.35) | 7100-000 | | | |
| | | | Page Subtotals | | 0.00 | 18,142.78 | |

UST Form 101-7-TDR (10/1/2010) (Page 38)                                    **Exhibit 9**

FORM 1.5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **08-15125** | Trustee Name: **Ian J. Gazes** |
| Case Name: **MARK ROSS & CO. INC.** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********2217** |
| Taxpayer ID No: **\*\*-\*\*\*1560** | Account Name **Checking Account** |
| For Period Ending: **3/28/2020** | Blanket bond (per case limit): **64,217,507.00** |
| | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | (297.23) | 7100-000 | | | |
| | | | (368.33) | 7100-000 | | | |
| | | | (496.68) | 7100-000 | | | |
| | | | (17.77) | 7100-000 | | | |
| | | | (17.92) | 7100-000 | | | |
| | | | (10.46) | 7100-000 | | | |
| | | | (24.22) | 7100-000 | | | |
| | | | (3,659.82) | 7100-000 | | | |
| | | | (4,099.43) | 7100-000 | | | |
| | | | (363.25) | 7100-000 | | | |
| | | | (1,601.58) | 7100-000 | | | |

|  | Page Subtotals | 0.00 | 18,142.78 |
|---|---|---|---|
| **COLUMN TOTALS** | | 971,310.59 | 971,310.59 |
| Less:Bank Transfer/CD's | | 967,680.61 | 0.00 |
| **SUBTOTALS** | | 3,629.98 | 971,310.59 |
| Less: Payments to Debtors | | | 0.00 |
| **Net** | | 3,629.98 | 971,310.59 |

UST Form 101-7-TDR (10/1/2010) (Page 39)                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 08-15125 | | | Trustee Name: | Ian J. Gazes | |
| Case Name: | MARK ROSS & CO. INC. | | | Bank Name: | Empire National Bank | |
| | | | | Account Number/CD#: | ******2908 | |
| | | | | Account Name | Checking Account | |
| Taxpayer ID No: | **-***1560 | | | Blanket bond (per case limit): | 64,217,507.00 | |
| For Period Ending: | 3/28/2020 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/20/2012 | | Trsf In From Union Bank | INITIAL WIRE TRANSFER IN | 9999-000 | 52,712.93 | | 52,712.93 |
| 07/26/2012 | [1] | PRINCIPAL LIFE INSURANCE, CO | ACCOUNTS RECEIVABLE | 1221-000 | 97.63 | | 52,810.56 |
| 08/17/2012 | [1] | PRINCIPAL LIFE INSURANCE CO. | ACCOUNTS RECEIVABLE | 1221-000 | 76.98 | | 52,887.54 |
| 10/02/2012 | 1001 | GAZES LLC 151 HUDSON STREET G-FL NEW YORK , NY 10013 | BOND PREMIUM BLANKET BOND#016030120 | 2300-000 | | 37.71 | 52,849.83 |
| 11/08/2012 | [1] | PRINCIPAL LIFE INSURANCE CO. | ACCOUNTS RECEIVABLE | 1221-000 | 218.70 | | 53,068.53 |
| 01/04/2013 | [1] | PRINCIPAL LIFE INSURANCE CO. | ACCOUNTS RECEIVABLE | 1221-000 | 90.85 | | 53,159.38 |
| 01/23/2013 | [1] | PRINCIPAL LIFE INSURANCE CO. | ACCOUNTS RECEIVABLE | 1221-000 | 31.14 | | 53,190.52 |
| 02/26/2013 | [1] | PRINCIPAL LIFE INSURANCE CO. | ACCOUNTS RECEIVABLE | 1221-000 | 1,600.93 | | 54,791.45 |
| 05/08/2013 | [1] | PRINCIPAL LIFE INSURANCE CO, | ACCOUNTS RECEIVABLE | 1221-000 | 54.92 | | 54,846.37 |
| | | | Page Subtotals | | 54,884.08 | 37.71 | |

UST Form 101-7-TDR (10/1/2010) (Page 40)                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 08-15125 | | | Trustee Name: | Ian J. Gazes |
|---|---|---|---|---|---|
| Case Name: | MARK ROSS & CO. INC. | | | Bank Name: | Empire National Bank |
| | | | | Account Number/CD#: | ******2908 |
| | | | | Account Name | Checking Account |
| Taxpayer ID No: | **-***1560 | | | Blanket bond (per case limit): | 64,217,507.00 |
| For Period Ending: | 3/28/2020 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/16/2013 | 1002 | GAZES LLC<br>151 HUSDON STREET<br>G-FL<br>NEW YORK , NY 10013 | BOND PREMIUM BOND#016030120 06/19/13-06/19/14 | 2300-000 | | 34.11 | 54,812.26 |
| 09/27/2013 | [1] | PRINCIPAL LIFE INSURANCE COMPANY, I | ACCOUNTS RECEIVABLE | 1221-000 | 45.63 | | 54,857.89 |
| 02/14/2014 | [1] | PRINCIPAL LIFE INSURANCE CO, INC. | ACCOUNTS RECEIVABLE | 1221-000 | 131.95 | | 54,989.84 |
| 05/06/2014 | [1] | PRINCIPAL LIFE INSURANCE CO. | ACCOUNTS RECEIVABLE | 1221-000 | 44.24 | | 55,034.08 |
| 05/06/2014 | [1] | PRINCIPAL LIFE INSURANCE CO. | ACCOUNTS RECEIVABLE | 1221-000 | 25.32 | | 55,059.40 |
| 05/06/2014 | [1] | PRINCIPAL LIFE INSURANCE CO. | ACCOUNTS RECEIVABLE | 1221-000 | 316.60 | | 55,376.00 |
| 05/15/2014 | [1] | AMERICAN GENERAL LIFE INSURANCE CO, | ACCOUNTS RECEIVABLE | 1221-000 | 947,876.47 | | 1,003,252.47 |
| 06/02/2014 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 577.49 | 1,002,674.98 |
| | | | Page Subtotals | | 948,440.21 | 611.60 | |

UST Form 101-7-TDR (10/1/2010) (Page 41)                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 08-15125 | | | Trustee Name: | Ian J. Gazes |
| Case Name: | MARK ROSS & CO. INC. | | | Bank Name: | Empire National Bank |
| | | | | Account Number/CD#: | ******2908 |
| | | | | Account Name | Checking Account |
| Taxpayer ID No: | **-***1560 | | | Blanket bond (per case limit): | 64,217,507.00 |
| For Period Ending: | 3/28/2020 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/17/2014 | 1003 | GAZES LLC 151 HUDSON STREET G-FL NEW YORK , NY 10013 | BOND PREMIUM BOND#  016030120 06/19/14 TO 06/19/15 | 2300-000 | | 530.36 | 1,002,144.62 |
| 07/01/2014 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 577.05 | 1,001,567.57 |
| 07/18/2014 | [1] | PRINCIPAL LIFE INSURANCE CO. | ACCOUNTS RECEIVABLE | 1221-000 | 27.32 | | 1,001,594.89 |
| 08/01/2014 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 834.65 | 1,000,760.24 |
| 09/02/2014 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 833.97 | 999,926.27 |
| 10/01/2014 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 833.27 | 999,093.00 |
| 11/03/2014 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 832.58 | 998,260.42 |
| 12/01/2014 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 831.88 | 997,428.54 |
| 01/02/2015 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 831.19 | 996,597.35 |
| | | | Page Subtotals | | 27.32 | 6,104.95 | |

UST Form 101-7-TDR (10/1/2010) (Page 42)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **08-15125**
Case Name: **MARK ROSS & CO. INC.**

Taxpayer ID No: **\*\*-\*\*\*1560**
For Period Ending: **3/28/2020**

Trustee Name: **Ian J. Gazes**
Bank Name: **Empire National Bank**
Account Number/CD#: **\*\*\*\*\*\*2908**
Account Name **Checking Account**
Blanket bond (per case limit): **64,217,507.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/02/2015 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 1,453.41 | 995,143.94 |
| 02/04/2015 | [1] | PRINCIPAL LIFE INSURANCE COMPANY | ACCOUNTS RECEIVABLE | 1221-000 | 33.67 | | 995,177.61 |
| 02/18/2015 | [1] | PRINCIPAL LIFE INSURANCE COMPANY | ACCOUNTS RECEIVABLE | 1221-000 | 25.00 | | 995,202.61 |
| 02/20/2015 | [1] | PRINCIPAL LIFE INSURANCE COMPANY | ACCOUNTS RECEIVABLE | 1221-000 | 1,042.20 | | 996,244.81 |
| 03/02/2015 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 1,451.71 | 994,793.10 |
| 04/01/2015 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 1,450.81 | 993,342.29 |
| 05/01/2015 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,448.62 | 991,893.67 |
| 06/01/2015 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,446.51 | 990,447.16 |
| 06/19/2015 | [1] | PRINCIPAL LIFE INSURANCE COMPANY | ACCOUNTS RECEIVABLE | 1221-000 | 44.10 | | 990,491.26 |
| 07/01/2015 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,444.42 | 989,046.84 |
| | | | Page Subtotals | | 1,144.97 | 8,695.48 | |

UST Form 101-7-TDR (10/1/2010) (Page 43)                                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: **08-15125** | Trustee Name: **Ian J. Gazes** | |
| Case Name: **MARK ROSS & CO. INC.** | Bank Name: **Empire National Bank** | |
| | Account Number/CD#: **\*\*\*\*\*\*2908** | |
| Taxpayer ID No: **\*\*-\*\*\*1560** | Account Name **Checking Account** | |
| For Period Ending: **3/28/2020** | Blanket bond (per case limit): **64,217,507.00** | |
| | Separate bond (if applicable): **0.00** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/28/2015 | [1] | PRINCIPAL LIFE INSURANCE COMPANY | ACCOUNTS RECEIVABLE | 1221-000 | 40.85 | | 989,087.69 |
| 08/03/2015 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,442.37 | 987,645.32 |
| 08/04/2015 | 1004 | GAZES LLC 151 Hudson Street New York New , York 10013 | BOND# 016030120 06/19/15- 06/19/16 | 2300-000 | | 452.60 | 987,192.72 |
| 08/21/2015 | [1] | PRINCIPAL LIFE INSURANCE COMPANY | ACCOUNTS RECEIVABLE | 1221-000 | 53.84 | | 987,246.56 |
| 09/01/2015 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,439.94 | 985,806.62 |
| 09/16/2015 | 1005 | NYS CORPORATION TAX PROCESSING UNIT, P.O.BOX 22092 ALBANY , NY 12201-2092 | FORM CT-3-S | 2690-000 | | 25.00 | 985,781.62 |
| 10/01/2015 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,437.63 | 984,343.99 |
| 11/02/2015 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,435.50 | 982,908.49 |
| | | | Page Subtotals | | 94.69 | 6,233.04 | |

UST Form 101-7-TDR (10/1/2010) (Page 44)    **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 08-15125 | **Trustee Name:** Ian J. Gazes |
| **Case Name:** MARK ROSS & CO. INC. | **Bank Name:** Empire National Bank |
| | **Account Number/CD#:** ******2908 |
| | **Account Name** Checking Account |
| **Taxpayer ID No:** **-***1560 | **Blanket bond (per case limit):** 64,217,507.00 |
| **For Period Ending:** 3/28/2020 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/05/2015 | 1006 | COMMISSIONER OF TAXATION AND FINANCE NYS ASSESSMENT RECEIVABLES PO BOX 4127 NEW YORK , NY 13902-4127 | ASSESSMENT ID: L-043889418-7 TAX ID#B-65-0141560-3 | 2820-000 | | 389.92 | 982,518.57 |
| 11/06/2015 | 1007 | NYC DEPARTMENT OF FINANCE PO BOX 3644 NEW YORK , NY 10008-3644 | NOTICE 142999715100601 EIN# 65-0141560 | 2690-000 | | 52.00 | 982,466.57 |
| 12/01/2015 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,433.09 | 981,033.48 |
| 12/29/2015 | [1] | PRINCIPAL LIFE INSURANCE COMPANY | ACCOUNTS RECEIVABLE | 1221-000 | 26.79 | | 981,060.27 |
| 01/04/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,430.68 | 979,629.59 |
| 02/01/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,428.83 | 978,200.76 |
| 02/25/2016 | [1] | PRINCIPAL LIFE INSURANCE COMPANY DES MOINES , IA 50392-0001 | ACCOUNTS RECEIVABLE | 1221-000 | 1,185.86 | | 979,386.62 |
| 03/01/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,426.78 | 977,959.84 |
| | | | Page Subtotals | | 1,212.65 | 6,161.30 | |

UST Form 101-7-TDR (10/1/2010) (Page 45)                                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-15125
Case Name: MARK ROSS & CO. INC.

Taxpayer ID No: **-***1560
For Period Ending: 3/28/2020

Trustee Name: Ian J. Gazes
Bank Name: Empire National Bank
Account Number/CD#: ******2908
Account Name Checking Account
Blanket bond (per case limit): 64,217,507.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/07/2016 | [1] | PRINCIPAL LIFE INSURANCE COMPANY Des Moines , IA 50392-0001 | ACCOUNTS RECEIVABLE | 1221-000 | 33.54 | | 977,993.38 |
| 04/01/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,426.23 | 976,567.15 |
| 05/02/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,424.16 | 975,142.99 |
| 06/01/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,422.15 | 973,720.84 |
| 07/01/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,420.01 | 972,300.83 |
| 07/22/2016 | 1008 | INTERNATIONAL SURETIES LTD SUITE 420 701 POYDRAS STREET NEW ORLEANS , LA 70139 | BOND# 016030120 6/19/2016-6/19/2017 | 2300-000 | | 385.27 | 971,915.56 |
| 08/01/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,417.87 | 970,497.69 |
| 08/11/2016 | [1] | PRINCIPAL LIFE INSURANCE COMPANY | ACCOUNTS RECEIVABLE | 1221-000 | 36.56 | | 970,534.25 |
| 09/01/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,415.34 | 969,118.91 |
| | | | Page Subtotals | | 70.10 | 8,911.03 | |

UST Form 101-7-TDR (10/1/2010) (Page 46)                                          **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: **08-15125** | Trustee Name: | **Ian J. Gazes** |
| Case Name: **MARK ROSS & CO. INC.** | Bank Name: | **Empire National Bank** |
| | Account Number/CD#: | ********2908** |
| Taxpayer ID No: **\*\*-\*\*\*1560** | Account Name | **Checking Account** |
| For Period Ending: **3/28/2020** | Blanket bond (per case limit): | **64,217,507.00** |
| | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/15/2016 | 1009 | NYS CORPORATION TAX PROCESSING UNIT, P.O.BOX 22092 ALBANY , NY 12201-2092 | FORM CT-3-S | 2690-000 | | 25.00 | 969,093.91 |
| 10/03/2016 | | Empire National Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503 (b)(1), and 507(a)(2) | 2600-000 | | 1,413.30 | 967,680.61 |
| 10/13/2016 | | Transfer to Texas Capital Bank | Transfer of funds | 9999-000 | | 967,680.61 | 0.00 |

|  | | |
|---|---|---|
| Page Subtotals | 0.00 | 969,118.91 |

| | | |
|---|---|---|
| COLUMN TOTALS | 1,005,874.02 | 1,005,874.02 |
| Less:Bank Transfer/CD's | 52,712.93 | 967,680.61 |
| SUBTOTALS | 953,161.09 | 38,193.41 |
| Less: Payments to Debtors | | 0.00 |
| Net | 953,161.09 | 38,193.41 |

UST Form 101-7-TDR (10/1/2010) (Page 47)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15125
Case Name: MARK ROSS & CO. INC.

Taxpayer ID No: **-***1560
For Period Ending: 3/28/2020

Trustee Name: Ian J. Gazes
Bank Name: Union Bank
Account Number/CD#: ******8698
Account Name Checking Account
Blanket bond (per case limit): 64,217,507.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/30/2009 | [INT] | Union Bank of California | INTEREST REC'D FROM BANK Adjustment to interest paid. | 1270-000 | 260.18 | | 260.18 |
| 07/02/2009 | [1] | METLIFE | ACCOUNTS RECEIVABLE | 1221-000 | 260.18 | | 520.36 |
| 07/31/2009 | [INT] | Union Bank of California | Interest Rate  0.150 | 1270-000 | 0.02 | | 520.38 |
| 08/31/2009 | [INT] | Union Bank of California | Interest Rate  0.150 | 1270-000 | 0.03 | | 520.41 |
| 09/24/2009 | [INT] | Reverses Interest on 06/30/09 | INTEREST REC'D FROM BANK entered in error | 1270-000 | (260.18) | | 260.23 |
| 09/29/2009 | [2] | PRINCIPAL FINANCIAL GROUP, INC. | LIFE INSURANCE REFUND | 1221-000 | 81.79 | | 342.02 |
| 09/30/2009 | [INT] | Union Bank | Interest Rate  0.150 | 1270-000 | 0.03 | | 342.05 |
| 10/09/2009 | [1] | PRINCIPAL LIFE INSURANCE COMPANY | ACCOUNTS RECEIVABLE | 1221-000 | 189.99 | | 532.04 |
| 10/30/2009 | [INT] | Union Bank | Interest Rate  0.150 | 1270-000 | 0.05 | | 532.09 |
| 11/16/2009 | [2] | UNITED HEALTH CARE | REFUND FOR OVERPAYMENT OF HEALTH P | 1221-000 | 2,762.28 | | 3,294.37 |
| | | | Page Subtotals | | 3,294.37 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 48)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 08-15125 | |
| Case Name: | MARK ROSS & CO. INC. | |
| Taxpayer ID No: | **-***1560 | |
| For Period Ending: | 3/28/2020 | |

| | |
|---|---|
| Trustee Name: | Ian J. Gazes |
| Bank Name: | Union Bank |
| Account Number/CD#: | ******8698 |
| Account Name | Checking Account |
| Blanket bond (per case limit): | 64,217,507.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/24/2009 | [2] | PRINCIPAL LIFE INSURANCE COMPANY | REFUND | 1221-000 | 74.05 | | 3,368.42 |
| 11/30/2009 | [1] | PRINCIPAL LIFE INSURANCE COMPANY | ACCOUNTS RECEIVABLE | 1221-000 | 30.73 | | 3,399.15 |
| 11/30/2009 | [INT] | Union Bank | Interest Rate  0.150 | 1270-000 | 0.21 | | 3,399.36 |
| 12/08/2009 | [1] | PRINCIPAL LIFE INSURANCE COMPANY | ACCOUNTS RECEIVABLE | 1221-000 | 79.76 | | 3,479.12 |
| 12/31/2009 | [INT] | Union Bank | INTEREST REC'D FROM BANK | 1270-000 | 0.43 | | 3,479.55 |
| 01/08/2010 | [1] | PRINCIPAL LIFE INSURANCE COMPANY | ACCOUNTS RECEIVABLE | 1221-000 | 50.01 | | 3,529.56 |
| 01/29/2010 | [INT] | Union Bank | Interest Rate  0.050 | 1270-000 | 0.15 | | 3,529.71 |
| 02/22/2010 | [1] | PRINCIPAL LIFE INSURANCE COMPANY | ACCOUNTS RECEIVABLE | 1221-000 | 48.50 | | 3,578.21 |
| 02/26/2010 | [INT] | Union Bank | Interest Rate  0.050 | 1270-000 | 0.11 | | 3,578.32 |
| 03/10/2010 | [1] | PRINCIPAL LIFE INSURANCE COMPANY | ACCOUNTS RECEIVABLE | 1221-000 | 58.21 | | 3,636.53 |
| | | | Page Subtotals | | 342.16 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 49)                                                                              **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 08-15125 | |
| Case Name: | MARK ROSS & CO. INC. | |
| | | |
| Taxpayer ID No: | **-***1560 | |
| For Period Ending: | 3/28/2020 | |

| | |
|---|---|
| Trustee Name: | Ian J. Gazes |
| Bank Name: | Union Bank |
| Account Number/CD#: | ******8698 |
| Account Name | Checking Account |
| Blanket bond (per case limit): | 64,217,507.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/31/2010 | [1] | PRINCIPAL LIFE INSURANCE COMPANY | ACCOUNTS RECEIVABLE | 1221-000 | 834.46 | | 4,470.99 |
| 03/31/2010 | [INT] | Union Bank | Interest Rate  0.050 | 1270-000 | 0.15 | | 4,471.14 |
| 04/08/2010 | [1] | PRINCIPAL LIFE INSURANCE COMPANY | ACCOUNTS RECEIVABLE | 1221-000 | 28.78 | | 4,499.92 |
| 04/30/2010 | [INT] | Union Bank | Interest Rate  0.050 | 1270-000 | 0.18 | | 4,500.10 |
| 05/28/2010 | [INT] | Union Bank | Interest Rate  0.050 | 1270-000 | 0.17 | | 4,500.27 |
| 06/22/2010 | [1] | PRINCIPAL LIFE INSURANCE COMPANY | ACCOUNTS RECEIVABLE | 1221-000 | 69.59 | | 4,569.86 |
| 06/29/2010 | 101 | GAZES LLC<br>32 AVENUE OF THE AMERICAS<br>27TH FLOOR<br>NEW YORK , NY 10013 | BOND PREMIUM 06/19/10-06/19/11<br>BOND#016030120 | 2300-000 | | 2.60 | 4,567.26 |
| 06/30/2010 | [INT] | Union Bank | Interest Rate  0.050 | 1270-000 | 0.20 | | 4,567.46 |
| 07/30/2010 | [INT] | Union Bank | Interest Rate  0.050 | 1270-000 | 0.18 | | 4,567.64 |
| | | | Page Subtotals | | 933.71 | 2.60 | |

UST Form 101-7-TDR (10/1/2010) (Page 50)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-15125 | | Trustee Name: | Ian J. Gazes |
|---|---|---|---|---|
| Case Name: | MARK ROSS & CO. INC. | | Bank Name: | Union Bank |
| | | | Account Number/CD#: | ******8698 |
| | | | Account Name | Checking Account |
| Taxpayer ID No: | **-***1560 | | Blanket bond (per case limit): | 64,217,507.00 |
| For Period Ending: | 3/28/2020 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/31/2010 | [INT] | Union Bank | Interest Rate  0.050 | 1270-000 | 0.19 | | 4,567.83 |
| 09/10/2010 | [1] | PRINCIPAL FINANCIAL GROUP | ACCOUNTS RECEIVABLE | 1221-000 | 46.21 | | 4,614.04 |
| 09/20/2010 | [1] | PRINCIPAL LIFE INSURANCE COMPANY | ACCOUNTS RECEIVABLE | 1221-000 | 284.62 | | 4,898.66 |
| 09/30/2010 | [INT] | Union Bank | Interest Rate  0.050 | 1270-000 | 0.18 | | 4,898.84 |
| 10/06/2010 | [1] | PRINCIPAL LIFE INSURANCE COMPANY | ACCOUNTS RECEIVABLE | 1221-000 | 867.11 | | 5,765.95 |
| 10/29/2010 | [INT] | Union Bank | Interest Rate  0.050 | 1270-000 | 0.19 | | 5,766.14 |
| 11/30/2010 | [INT] | Union Bank | Interest Rate  0.050 | 1270-000 | 0.22 | | 5,766.36 |
| 12/06/2010 | [1] | PRINCIPAL LIFE INSURANCE COMPANY | ACCOUNTS RECEIVABLES | 1221-000 | 53.70 | | 5,820.06 |
| 12/30/2010 | [1] | PRINCIPAL LIFE INSURANCE COMPANY | ACCOUNTS RECEIVABLE | 1221-000 | 30.73 | | 5,850.79 |
| 12/31/2010 | [INT] | Union Bank | Interest Rate  0.050 | 1270-000 | 0.24 | | 5,851.03 |

| | | | Page Subtotals | | 1,283.39 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 51)

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 08-15125 | Trustee Name: Ian J. Gazes | |
| Case Name: MARK ROSS & CO. INC. | Bank Name: Union Bank | |
| | Account Number/CD#: ******8698 | |
| Taxpayer ID No: **-***1560 | Account Name Checking Account | |
| For Period Ending: 3/28/2020 | Blanket bond (per case limit): 64,217,507.00 | |
| | Separate bond (if applicable): 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/07/2011 | [1] | PRINCIPAL LIFE INSURANCE COMPANY | ACCOUNTS RECEIVABLE | 1221-000 | 63.00 | | 5,914.03 |
| 01/31/2011 | [INT] | Union Bank | Interest Rate  0.000 | 1270-000 | 0.07 | | 5,914.10 |
| 02/24/2011 | [1] | PRINCIPAL LIFE INSURANCE | ACCOUNTS RECEIVABLE | 1221-000 | 30.73 | | 5,944.83 |
| 03/23/2011 | [1] | PRINCIPAL LIFE INSURANCE COMPANY | ACCOUNTS RECEIVABLE | 1221-000 | 28.48 | | 5,973.31 |
| 06/06/2011 | [1] | PRINCIPAL LIFE INSURANCE COMPANY | ACCOUNTS RECEIVABLE | 1221-000 | 63.86 | | 6,037.17 |
| 06/20/2011 | [1] | PRINCIPAL LIFE INSURANCE COMPANY | ACCOUNTS RECEIVABLE | 1221-000 | 116.49 | | 6,153.66 |
| 07/22/2011 | [1] | PRINCIPAL LIFE INSURANCE CO. | ACCOUNTS RECEIVABLE | 1221-000 | 37.56 | | 6,191.22 |
| 08/19/2011 | [1] | PRINCIPAL LIFE INSURANCE CO. | ACCOUNTS RECEIVABLE | 1221-000 | 59.11 | | 6,250.33 |
| 09/06/2011 | [1] | PRINCIPAL LIFE INSURANCE COMPANY | ACCOUNTS RECEIVABLE | 1221-000 | 275.61 | | 6,525.94 |
| 09/20/2011 | [1] | PRINCIPAL LIFE INSURANCE CO. | ACCOUNTS RECEIVABLE | 1221-000 | 32.31 | | 6,558.25 |
| | | | Page Subtotals | | 707.22 | 0.00 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15125
Case Name: **MARK ROSS & CO. INC.**

Taxpayer ID No: **-***1560
For Period Ending: 3/28/2020

Trustee Name: Ian J. Gazes
Bank Name: **Union Bank**
Account Number/CD#: ******8698
Account Name **Checking Account**
Blanket bond (per case limit): **64,217,507.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/26/2011 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 14.75 | 6,543.50 |
| 09/28/2011 | 102 | GAZES LLC 32 AVENUE OF THE AMERICAS 27TH FLOOR NEW YORK , NY 10013 | BOND# 016030120 06/19/11-06/19/12 | 2300-000 | | 3.50 | 6,540.00 |
| 10/25/2011 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 14.75 | 6,525.25 |
| 11/15/2011 | [1] | THE HARTFORD | ACCOUNTS RECEIVABLE | 1221-000 | 10,036.88 | | 16,562.13 |
| 11/15/2011 | [1] | THE HARTFORD | ACCOUNTS RECEIVABLE | 1221-000 | 7,139.01 | | 23,701.14 |
| 11/15/2011 | [1] | THE HARTFORD | ACCOUNTS RECEIVABLE | 1221-000 | 9,741.51 | | 33,442.65 |
| 11/15/2011 | [1] | THE HARTFORD | ACCOUNTS RECEIVABLE | 1221-000 | 8,653.15 | | 42,095.80 |
| 11/22/2011 | [1] | PRINCIPAL LIFE INSURANCE COMPANY | ACCOUNTS RECEIVABLE | 1221-000 | 607.60 | | 42,703.40 |
| 11/25/2011 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 14.75 | 42,688.65 |
| | | | Page Subtotals | | 36,178.15 | 47.75 | |

UST Form 101-7-TDR (10/1/2010) (Page 53)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No:   08-15125 | Trustee Name:   Ian J. Gazes | |
| Case Name:   MARK ROSS & CO. INC. | Bank Name:   Union Bank | |
| | Account Number/CD#:   ******8698 | |
| Taxpayer ID No:   **-***1560 | Account Name   Checking Account | |
| For Period Ending:   3/28/2020 | Blanket bond (per case limit):   64,217,507.00 | |
| | Separate bond (if applicable):   0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/07/2011 | [1] | PRINCIPAL LIFE INSURANCE CO. | ACCOUNTS RECEIVABLE | 1221-000 | 79.76 | | 42,768.41 |
| 12/22/2011 | [1] | PRINCIPAL LIFE INSURANCE COMPANY | ACCOUNTS RECEIVABLE | 1221-000 | 56.06 | | 42,824.47 |
| 12/27/2011 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 59.00 | 42,765.47 |
| 01/25/2012 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 103.25 | 42,662.22 |
| 01/30/2012 | [1] | PRINCIPAL LIFE INSURANCE CO. | ACCOUNTS RECEIVABLE | 1221-000 | 73.97 | | 42,736.19 |
| 02/27/2012 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 103.25 | 42,632.94 |
| 03/01/2012 | [1] | PRINCIPAL LIFE INSURANCE COMPANY, I | ACCOUNTS RECEIVABLE | 1221-000 | 321.07 | | 42,954.01 |
| 03/26/2012 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 103.25 | 42,850.76 |
| 04/06/2012 | [3] | KBC BANK | SETTLEMENT | 1249-000 | 10,000.00 | | 52,850.76 |
| 04/25/2012 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 103.25 | 52,747.51 |
| | | | Page Subtotals | | 10,530.86 | 472.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 54)

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **08-15125**

Case Name: **MARK ROSS & CO. INC.**

Taxpayer ID No: **\*\*-\*\*\*1560**

For Period Ending: **3/28/2020**

Trustee Name: **Ian J. Gazes**

Bank Name: **Union Bank**

Account Number/CD#: **\*\*\*\*\*\*8698**

Account Name **Checking Account**

Blanket bond (per case limit): **64,217,507.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/04/2012 | [1] | PRINCIPAL LIFE INSURANCE CO. | ACCOUNTS RECEIVABLE | 1221-000 | 87.19 | | 52,834.70 |
| 05/25/2012 | [1] | PRINCIPAL LIFE INSURANCE CO, INC. | ACCOUNTS RECEIVABLE | 1221-000 | 79.76 | | 52,914.46 |
| 05/25/2012 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 120.46 | 52,794.00 |
| 06/20/2012 | | Union Bank 1980 Saturn Street Mail Code #V03-023 Monterey Park , CA 91755 | BANK FEES | 2600-000 | | 81.07 | 52,712.93 |
| 06/20/2012 | | Trsf To Empire National Bank | FINAL TRANSFER | 9999-000 | | 52,712.93 | 0.00 |

|  |  |  |
|---|---|---|
| Page Subtotals | 166.95 | 52,914.46 |

| | | |
|---|---|---|
| **COLUMN TOTALS** | 53,436.81 | 53,436.81 |
| Less:Bank Transfer/CD's | 0.00 | 52,712.93 |
| **SUBTOTALS** | 53,436.81 | 723.88 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 53,436.81 | 723.88 |

UST Form 101-7-TDR (10/1/2010) (Page 55)

**Exhibit 9**

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | **08-15125** |
| Case Name: | **MARK ROSS & CO. INC.** |
| Taxpayer ID No: | **\*\*-\*\*\*1560** |
| For Period Ending: | **3/28/2020** |

| | |
|---|---|
| Trustee Name: | **Ian J. Gazes** |
| Bank Name: | **Union Bank** |
| Account Number/CD#: | **\*\*\*\*\*\*8698** |
| Account Name | **Checking Account** |
| Blanket bond (per case limit): | **64,217,507.00** |
| Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| | | |
|---|---|---|
| All Accounts Gross Receipts: | 1,010,227.88 | |
| All Accounts Gross Disbursements: | 1,010,227.88 | |
| All Accounts Net: | 0.00 | |

| TOTAL-ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| \*\*\*\*\*\*8698 Checking Account | 53,436.81 | 723.88 | |
| \*\*\*\*\*\*2217 Checking Account | 3,629.98 | 971,310.59 | |
| \*\*\*\*\*\*2908 Checking Account | 953,161.09 | 38,193.41 | |
| **Net Totals** | 1,010,227.88 | 1,010,227.88 | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page 56)

**Exhibit 9**